**Troy BJUGAN and Ashli Bjugan, Plaintiffs–Appellants,**

v.

**STATE FARM FIRE AND CASUALTY INSURANCE COMPANY, Defendant–Appellee.**

No. 13–35927.

United States Court of Appeals, Ninth Circuit.

Submitted March 11, 2016.*

Filed March 18, 2016.

Robert E.L. Bonaparte, Shenker & Bonaparte LLP, Portland, OR, for Plaintiffs–Appellants.

Douglas Frederick Foley, Esquire, Vernon Scott Finley, Douglas Foley & Associates, PLLC, Vancouver, WA, for Defendant–Appellee.

Before: BERZON and WATFORD, Circuit Judges, and WALTER,** Senior District Judge.

MEMORANDUM ***

Before the magistrate judge, Troy and Ashli Bjugan argued that the losses for which they seek recovery did not fall within the policy's exclusion for losses either consisting of, or directly and immediately caused by "domestic animals," because the cats hoarded by their tenant were not

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** The Honorable Donald E. Walter, Senior District Judge for the U.S. District Court for the Western District of Louisiana, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

domestic animals. They have abandoned that argument on appeal. They argue instead that their policy is ambiguous as to whether it excludes from coverage *all* damage directly and immediately caused by domestic animals, or only such damage that is predictable and preventable and thus akin to ordinary wear and tear. We need not decide whether this argument was adequately presented to the magistrate judge because, in any event, it is unavailing. Read in the context of the policy as a whole, *see Hoffman Construction Co. of Alaska v. Fred S. James & Co. of Oregon*, 313 Or. 464, 836 P.2d 703, 706–07 (1992), the domestic-animals exclusion unambiguously excludes coverage for *all* losses directly and immediately caused by domestic animals. The canon of *noscitur a sociis* does not support the Bjugans' narrower reading of the domestic-animals exclusion. Indeed, such a reading would render that exclusion superfluous, as another provision of the policy expressly excludes losses caused by or consisting of ordinary wear and tear. *See Cain Petroleum Inc. v. Zurich American Insurance Co.*, 224 Or.App. 235, 197 P.3d 596, 600 (2008).

Because the policy unambiguously excluded coverage for losses directly and immediately caused by cats, we conclude that the magistrate judge did not err by entering summary judgment for the defendant.

**AFFIRMED.**

\* The panel unanimously concludes that this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* The Honorable Michael R. Murphy, Senior Circuit Judge for the U.S. Court of Appeals for the Tenth Circuit, sitting by designation.

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.